1  GARY J. LORCH (SBN 119989)
   Email: glorch@grsm.com
2  Gordon Rees Scully Mansukhani, LLP
   633 West Fifth Street, 52nd Floor
3  Los Angeles, CA  90071
   Telephone: 213.576.5000
4  Facsimile: 213.239.5411

5

6  Attorneys for Defendant APPLIED
   TECHNOLOGIES ASSOCIATES, INC.

7
                  UNITED STATES DISTRICT COURT
8
                 CENTRAL DISTRICT OF CALIFORNIA
9

10  MATTHEW D. VAN STEENWYK,            Case No. 2:20-cv-02375-FLA-AJR
    Individually, as Trustee and Beneficiary
11  of The Matthew Van Steenwyk GST     *Hon. Fernando L. Aenlle-Rocha*
    Trust and The Matthew Van Steenwyk
12  Issue Trust, and as Co-Trustee of The   **DECLARATION OF GARY J.
    Gretchen Marie Van Steenwyk-Marsh   LORCH IN SUPPORT OF
13  GST Trust and The Gretchen Marie Van   DEFENDANT'S RESPONSE TO
    Steenwyk-Marsh Issue Trust and      PLAINTIFF'S SUPPLEMENTAL
14  derivatively on behalf of Nominal   TRIAL BRIEF RE ADVICE OF
    Defendants APPLIED                  COUNSEL AND EXCLUSION OF
15  TECHNOLOGIES ASSOCIATES,            EVIDENCE**
    INC., SCIENTIFIC DRILLING
16  INTERNATIONAL, INC. and ATA
    RANCHES, INC.,
17
                        Plaintiff,
18
          vs.
19
20  KEDRIN E. VAN STEENWYK, et al.,
21                      Defendants,
22        and
23  APPLIED TECHNOLOGIES
    ASSOCIATES, INC., SCIENTIFIC
24  DRILLING INTERNATIONAL, INC.,
    and ATA RANCHES, INC.,
25
                        Nominal
26                      Defendants.
27
28

*DECLARATION OF GARY J. LORCH IN SUPPORT OF DEFENDANT'S
RESPONSE TO PLAINTIFF'S SUPPLEMENTAL TRIAL BRIEF RE ADVICE OF
COUNSEL AND EXCLUSION OF EVIDENCE*

### DECLARATION OF GARY J. LORCH

I, Gary J. Lorch, declare as follows:

1.    I am an attorney at law admitted to practice in the State of California and am a member of the Bar of this Court.  I am a partner with the law firm of Gordon Rees Scully Mansukhani, counsel for defendant Applied Technologies Associates, Inc., in the above-referenced action.  I submit this Declaration in support of Applied Technologies Associates, Inc.'s Response to Plaintiff's Supplemental Trial Brief Regarding Advice of Counsel and Exclusion of Evidence.

2.    Attached hereto as Exhibit 1 is a copy of Matthew Van Steenwyk's Privilege Log produced in this case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 28th day of October 2024, at Los Angeles, California.


___/s/ Gary J. Lorch_____
GARY J. LORCH

*DECLARATION OF GARY J. LORCH IN SUPPORT OF DEFENDANT'S RESPONSE TO PLAINTIFF'S SUPPLEMENTAL TRIAL BRIEF RE ADVICE OF COUNSEL AND EXCLUSION OF EVIDENCE*

# EXHIBIT 1

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| BegDoc | SentOn | From | To | CC | Privilege Type | Document Description |
|---|---|---|---|---|---|---|
| MVS-005702 | 2/7/2019 9:39 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005703 | 1/15/2020 15:46 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt Van Steenwyk [matt@vansteenwyk.net] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005704 | 3/9/2020 12:05 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005705 | 10/17/2019 15:42 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005706 | 2/21/2020 14:47 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005707 | 6/17/2019 10:18 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett steenwykbh@gmail.com) [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005708 | 9/12/2019 11:48 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];marsh.gretchen@gmail.com | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005709 | 10/17/2019 11:47 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005710 | 9/12/2019 10:56 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];marsh.gretchen@gmail.com | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005711 | 7/14/2019 9:22 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005712 | 6/17/2019 14:47 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005713 | 8/6/2019 12:36 | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005714 | 6/13/2019 11:41 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005715 | 9/9/2019 11:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005716 | 8/19/2019 12:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005717 | 8/19/2019 12:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005718 | 8/19/2019 12:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005719 | 8/19/2019 12:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005720 | 2/11/2019 17:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005721 | 10/17/2019 16:02 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005722 | 7/10/2019 15:54 | Matt Van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005723 | 10/17/2019 19:33 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005724 | 1/16/2020 14:33 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=14BA27971AF24C3CA2F7A483FF4F8 35B-GOLGUIN] | Jennifer Blackburn [jblackburn@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Julia Morreale [jmorreale@rbwaterlaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005725 | 2/11/2019 13:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005726 | 2/5/2020 7:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005727 | 9/9/2019 11:49 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005728 | 2/11/2019 11:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005729 | 2/7/2019 7:54 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005730 | 9/26/2019 15:12 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005731 | 10/17/2019 13:51 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005732 | 10/17/2019 12:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005733 | 2/11/2019 13:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005734 | 3/13/2019 11:37 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005735 | 3/6/2019 12:57 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005736 | 4/9/2019 13:37 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005737 | 2/3/2020 13:38 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDDO8 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005738 | 2/13/2020 16:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005739 | 2/17/2020 10:14 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];<jonmar sh@tutanota.com> [jonmarsh@tutanota.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005740 | 2/11/2019 18:00 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005741 | 2/10/2020 16:05 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005742 | 5/23/2019 15:03 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005743 | 7/5/2019 14:06 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];jramsix@hotmail.com | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005744 | 7/15/2019 15:46 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005745 | 3/3/2020 15:56 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];<jonmarsh@tutanota.com> [jonmarsh@tutanota.com];Gretchen & Jon Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005746 | 10/15/2019 16:49 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005747 | 10/17/2019 14:12 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005748 | 2/22/2020 9:52 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005749 | 3/6/2020 13:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com];Martin Moroski [moroski@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];<jonmarsh@tutanota.com>[jonmarsh@tutanota.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005750 | 2/6/2019 10:45 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005751 | 11/22/2019 14:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005752 | 2/10/2020 15:26 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005753 | 2/7/2019 8:38 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005754 | 2/7/2019 9:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005755 | 7/14/2019 9:12 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005756 | 9/9/2019 14:41 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005757 | 7/9/2019 16:19 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005758 | 9/25/2019 9:31 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | <jonmarsh@tutanota.com> [jonmarsh@tutanota.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005759 | 6/10/2019 8:47 | Matt Van Steenwyk [matt@ltvcorporate.com] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005760 | 8/19/2019 12:13 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005761 | 5/9/2019 14:59 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005762 | 6/3/2019 15:15 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005763 | 5/28/2019 16:24 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett [steenwykbh@gmail.com] [steenwykbh@gmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005764 | 5/17/2019 14:54 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett [steenwykbh@gmail.com] [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005765 | 6/14/2019 14:28 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett [steenwykbh@gmail.com] [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005766 | 5/22/2019 7:34 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh (marsh.gretchen@gmail.com);brett [steenwykbh@gmail.com] [steenwykbh@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005767 | 2/24/2020 14:35 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| MVS-005768 | 2/24/2020 14:35 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
|---|---|---|---|---|---|---|
| MVS-005769 | 11/1/2019 14:08 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005770 | 11/1/2019 14:08 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005771 | 11/27/2019 11:06 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005772 | 11/27/2019 11:06 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005773 | 8/9/2019 12:31 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005774 | 1/31/2020 12:19 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005775 | 2/15/2019 11:57 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005776 | 2/14/2019 17:23 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005777 | 3/3/2020 10:40 | jon marsh [jramsix@hotmail.com] | Matthew Vansteenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005778 | 1/19/2020 12:44 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005779 | 1/19/2020 12:44 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT]/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005780 | 3/6/2019 13:18 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005781 | 12/7/2018 9:56 | Tom Madden [tmadden@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Brett VanSteenwyk [steenwykbh@gmail.com];jgmarsh@tu tanota.com;Gretchen Marsh [marsh.gretchen@gmail.com] | Sandy Tighe [sjtighe@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005782 | 12/21/2018 11:31 | Tom Madden [tmadden@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Brett VanSteenwyk [steenwykbh@gmail.com];jgmarsh@tu tanota.com;Gretchen Marsh [marsh.gretchen@gmail.com] | Perillo, Joe [JPerillo@lockelord.com];Sandy Tighe [sjtighe@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005783 | 12/21/2018 11:31 | Tom Madden [tmadden@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Brett VanSteenwyk [steenwykbh@gmail.com];jgmarsh@tutanota.com;Gretchen Marsh [marsh.gretchen@gmail.com] | Perillo, Joe [JPerillo@lockelord.com];Sandy Tighe [sjtighe@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005784 | 6/25/2019 9:11 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005785 | 2/11/2019 16:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005786 | 1/15/2020 16:05 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt Van Steenwyk [matt@vansteenwyk.net] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005787 | 2/5/2019 17:27 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005788 | 2/12/2019 12:38 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005789 | 1/15/2020 15:40 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt Van Steenwyk [matt@vansteenwyk.net] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005790 | 3/19/2019 16:15 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005791 | 1/14/2020 17:08 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005792 | 1/14/2020 17:08 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005793 | 2/21/2020 14:52 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005794 | 8/6/2019 18:09 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005795 | 2/28/2020 14:50 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005796 | 3/14/2019 9:33 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Brett van Steenwyk [SteenwykBH@BasicISP.net];Debbie Lorenz [debbie.lorenz@icloud.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005797 | 2/21/2020 14:24 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005798 | 11/12/2019 11:57 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005799 | 6/18/2019 12:24 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005800 | 6/24/2019 11:22 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005801 | 8/6/2019 12:45 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005802 | 2/7/2019 8:27 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005803 | 2/21/2020 15:10 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005804 | 12/20/2018 9:05 | Tom Madden [tmadden@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005805 | 12/17/2018 12:08 | Matt van Steenwyk [matt@vansteenwyk.net] | brett [steenwykbh@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com] @tutanota.com | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005806 | 12/21/2018 16:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com] | steenwykbh@gmail.com;marsh.gretchen@gmail.com;jgmarsh@tutanota.com;Sandy Tighe [sjtighe@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005807 | 7/24/2019 13:48 | Anne Martinez [martinez@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005808 | 7/24/2019 13:25 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005809 | 2/21/2020 14:41 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005810 | 2/5/2020 8:53 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005811 | 2/13/2020 21:18 | Matthew Umhofer [matthew@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005812 | 2/13/2020 16:15 | Diane Bang [diane@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005813 | 2/18/2020 9:58 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];<jonmarsh@tutanota.com> [jonmarsh@tutanota.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005814 | 2/7/2019 17:22 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005815 | 2/7/2019 14:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005816 | 2/7/2019 12:47 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005817 | 2/12/2019 13:50 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005818 | 2/10/2020 16:18 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005819 | 2/10/2020 16:18 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005820 | 1/15/2020 16:09 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005821 | 5/28/2019 16:28 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005822 | 6/4/2019 2:36 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005823 | 5/23/2019 15:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005824 | 11/13/2019 14:22 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005825 | 7/15/2019 17:48 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005826 | 7/16/2019 8:20 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005827 | 7/15/2019 19:03 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005828 | 7/16/2019 8:22 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005829 | 7/10/2019 11:43 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005830 | 6/21/2019 13:41 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005831 | 6/21/2019 13:28 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005832 | 7/11/2019 9:33 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh (marsh.gretchen@gmail.com) [marsh.gretchen@gmail.com] | George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005833 | 7/10/2019 15:55 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005834 | 7/10/2019 13:31 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005835 | 7/10/2019 13:27 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005836 | 7/10/2019 13:09 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005837 | 7/10/2019 12:24 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005838 | 7/10/2019 12:18 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005839 | 6/21/2019 15:37 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005840 | 6/17/2019 12:06 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005841 | 6/17/2019 11:59 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005842 | 6/17/2019 11:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005843 | 5/22/2019 13:55 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005844 | 5/22/2019 9:58 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005845 | 5/22/2019 8:33 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005846 | 5/22/2019 8:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];brett (steenwykbh@gmail.com) [steenwykbh@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005847 | 7/11/2019 9:45 | Tammy Fairchild [tfairchild@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005848 | 9/19/2019 11:58 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005849 | 9/19/2019 9:57 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Tom Madden [tmadden@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild @ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005850 | 9/19/2019 9:20 | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005851 | 9/19/2019 9:57 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Tom Madden [tmadden@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild @ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005852 | 7/14/2019 9:48 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005853 | 8/6/2019 12:38 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005854 | 6/13/2019 12:18 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild @ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005855 | 11/14/2019 9:19 | Gretchen Marsh [marsh.gretchen@gmail.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005856 | 10/17/2019 17:21 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005857 | 10/17/2019 17:16 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005858 | 10/17/2019 17:16 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005859 | 10/24/2019 11:53 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005860 | 10/18/2019 10:05 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005861 | 10/18/2019 10:05 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005862 | 11/13/2019 14:20 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005863 | 9/9/2019 14:45 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005864 | 9/9/2019 12:05 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005865 | 9/9/2019 12:05 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005866 | 9/30/2019 14:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005867 | 3/2/2020 7:20 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005868 | 2/24/2020 17:59 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005869 | 3/2/2020 8:43 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005870 | 2/25/2020 11:15 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005871 | 2/25/2020 8:58 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005872 | 2/25/2020 5:40 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005873 | 3/2/2020 8:43 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005874 | 3/13/2019 11:39 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005875 | 4/11/2019 8:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005876 | 4/10/2019 5:37 | Tom Madden [tmadden@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005877 | 2/3/2020 14:46 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005878 | 2/4/2020 8:08 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005879 | 2/17/2020 11:05 | jonmarsh@tutanota.com | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Gretchen & Jon Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005880 | 6/28/2019 10:19 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005881 | 6/28/2019 10:05 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005882 | 6/27/2019 12:22 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005883 | 6/25/2019 9:37 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005884 | 6/28/2019 15:13 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005885 | 2/5/2019 18:38 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005886 | 2/12/2019 13:05 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005887 | 2/13/2019 11:15 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005888 | 1/15/2020 10:21 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005889 | 1/15/2020 11:50 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Soraya Aguirre [soraya@aguireyriley.com];jgmarsh@tutanota.com | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MVS-005890 | 1/15/2020 10:37 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh {jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005891 | 1/15/2020 10:56 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh {jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005892 | 1/15/2020 12:11 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Soraya Aguirre [soraya@aguireyriley.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005893 | 1/15/2020 12:11 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Soraya Aguirre [soraya@aguireyriley.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005894 | 1/15/2020 10:56 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005895 | 1/15/2020 12:32 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];jgmarsh@tutanota.com | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005896 | 1/15/2020 10:21 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE760SC60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005897 | 8/6/2019 18:17 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE760SC60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005898 | 2/28/2020 14:57 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005899 | 3/19/2019 10:41 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Brett van Steenwyk [SteenwykBH@BasicISP.net];Debbie Lorenz [debbie.lorenz@icloud.com];Jon Marsh [jramsix@yahoo.com];Gretchen Marsh [marsh.gretchen@gmail.com];Virginia Casteel [casteel@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005900 | 3/18/2019 13:59 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Brett van Steenwyk [SteenwykBH@BasicISP.net];Debbie Lorenz [debbie.lorenz@icloud.com];Jon Marsh [jramsix@yahoo.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005901 | 3/22/2019 13:06 | Chase Martin [cmartin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com] | Virginia Casteel [casteel@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005902 | 2/11/2019 9:23 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005903 | 2/21/2020 16:51 | Diane Bang [diane@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005904 | 2/22/2020 9:13 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005905 | 2/22/2020 9:39 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005906 | 2/22/2020 9:49 | Diane Bang [diane@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005907 | 2/22/2020 10:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005908 | 2/22/2020 10:48 | Diane Bang [diane@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005909 | 11/6/2019 12:42 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jgmarsh@ tutanota.com | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005910 | 11/5/2019 12:58 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005911 | 11/4/2019 7:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005912 | 11/1/2019 14:21 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005913 | 12/5/2019 15:24 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005914 | 12/5/2019 9:58 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005915 | 12/3/2019 20:09 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005916 | 12/3/2019 16:32 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005917 | 12/3/2019 16:19 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005918 | 12/3/2019 11:51 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005919 | 12/2/2019 15:35 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005920 | 12/2/2019 15:26 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005921 | 12/2/2019 15:24 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005922 | 12/2/2019 15:22 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005923 | 12/2/2019 15:24 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005924 | 7/25/2019 9:22 | jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005925 | 7/25/2019 9:56 | George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005926 | 8/14/2019 14:05 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005927 | 8/14/2019 12:43 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005928 | 8/14/2019 11:48 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE760SC60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005929 | 8/14/2019 11:45 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005930 | 8/14/2019 11:27 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE760SC60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005931 | 8/14/2019 9:49 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005932 | 8/14/2019 6:20 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005933 | 8/13/2019 12:53 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE760SC60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005934 | 8/13/2019 11:18 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005935 | 8/13/2019 7:28 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005936 | 8/13/2019 5:46 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005937 | 8/12/2019 18:30 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005938 | 8/11/2019 22:32 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005939 | 8/9/2019 18:09 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005940 | 8/9/2019 14:10 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005941 | 8/16/2019 10:34 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005942 | 2/3/2020 15:00 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005943 | 1/31/2020 12:43 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005944 | 2/3/2020 14:55 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005945 | 2/3/2020 15:00 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005946 | 2/5/2020 9:24 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005947 | 2/14/2019 18:03 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005948 | 8/6/2019 18:12 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005949 | 8/6/2019 16:36 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005950 | 8/6/2019 13:32 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005951 | 6/18/2019 13:24 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005952 | 8/28/2019 14:04 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005953 | 8/28/2019 13:35 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005954 | 8/20/2019 9:34 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005955 | 8/19/2019 12:29 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005956 | 8/19/2019 12:05 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005957 | 8/28/2019 14:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005958 | 9/6/2019 13:57 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005959 | 9/6/2019 11:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005960 | 3/5/2020 10:26 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005961 | 3/5/2020 10:39 | Tammy Fairchild [tfairchild@ammcglaw.com] | 'Diane Bang' [diane@spertuslaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005962 | 3/6/2020 12:23 | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005963 | 3/5/2020 9:31 | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005964 | 3/5/2020 9:59 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005965 | 3/5/2020 10:38 | Diane Bang [diane@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005966 | 3/6/2020 13:35 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005967 | 3/6/2020 14:19 | jon marsh [jramsix@hotmail.com] | Diane Bang [diane@spertuslaw.com];Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Matthew Umhofer [matthew@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005968 | 3/9/2020 5:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005969 | 3/9/2020 6:00 | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005970 | 3/5/2020 10:26 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT]/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDDO8BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com);Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005971 | 1/21/2020 14:10 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005972 | 1/21/2020 14:41 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005973 | 1/17/2020 10:26 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005974 | 1/16/2020 14:16 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005975 | 1/17/2020 11:12 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation |
| MVS-005976 | 1/17/2020 12:20 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005977 | 1/17/2020 11:12 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005978 | 1/17/2020 9:10 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matthew Vansteenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005979 | 1/17/2020 12:53 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005980 | 1/19/2020 13:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005981 | 1/29/2020 13:39 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Matthew Umhofer [matthew@spertuslaw.com];Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005982 | 1/29/2020 18:46 | Matthew Umhofer [matthew@spertuslaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005983 | 1/30/2020 8:25 | Matt van Steenwyk [matt@vansteenwyk.net] | Matthew Umhofer [matthew@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005984 | 1/30/2020 8:34 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Matthew Umhofer [matthew@spertuslaw.com];Martin Moroski [moroski@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005985 | 1/30/2020 9:54 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Matthew Umhofer [matthew@spertuslaw.com];Martin Moroski [moroski@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005986 | 1/30/2020 10:27 | Diane Bang [diane@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Matthew Umhofer [matthew@spertuslaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005987 | 1/6/2020 9:57 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005988 | 1/13/2020 12:42 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005989 | 1/13/2020 12:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005990 | 1/6/2020 8:23 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005991 | 1/13/2020 12:42 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen & Jon Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005992 | 3/12/2020 14:46 | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005993 | 3/12/2020 14:49 | Chase Martin [cmartin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005994 | 11/13/2019 20:07 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-005995 | 11/13/2019 18:53 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005996 | 11/16/2019 11:19 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005997 | 11/18/2019 5:51 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005998 | 10/15/2019 11:13 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-005999 | 10/14/2019 14:22 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006000 | 10/14/2019 14:22 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006001 | 10/14/2019 14:19 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006002 | 11/14/2019 9:39 | Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006003 | 11/15/2019 10:48 | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006004 | 11/14/2019 17:31 | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006005 | 11/14/2019 9:20 | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006006 | 11/14/2019 9:12 | Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006007 | 11/15/2019 10:28 | Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006008 | 11/14/2019 17:31 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006009 | 11/14/2019 9:20 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006010 | 11/15/2019 10:48 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Gretchen Marsh [marsh.gretchen@gmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006011 | 10/9/2019 17:43 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006012 | 10/9/2019 14:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006013 | 10/8/2019 11:57 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006014 | 10/9/2019 17:43 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006015 | 10/8/2019 11:57 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006016 | 10/8/2019 11:20 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006017 | 10/16/2019 19:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006018 | 10/16/2019 18:39 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006019 | 10/16/2019 18:39 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006020 | 10/16/2019 11:09 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];jgmarsh@t utanota.com | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006021 | 11/21/2019 17:28 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006022 | 11/21/2019 9:55 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006023 | 11/21/2019 17:28 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006024 | 11/22/2019 8:10 | Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006025 | 11/12/2019 13:01 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006026 | 11/12/2019 9:42 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006027 | 11/12/2019 9:28 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006028 | 11/8/2019 12:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006029 | 11/8/2019 11:46 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006030 | 11/8/2019 11:43 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006031 | 11/12/2019 9:28 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006032 | 5/2/2019 7:03 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006033 | 5/2/2019 20:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006034 | 5/3/2019 15:49 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006035 | 5/3/2019 15:51 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006036 | 11/18/2019 12:24 | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tammy Fairchild [tfairchild@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006037 | 11/18/2019 12:10 | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com] | Tammy Fairchild [tfairchild@ammcglaw.com];jon marsh [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006038 | 11/18/2019 11:15 | Gretchen Marsh [marsh.gretchen@gmail.com] | Tammy Fairchild [tfairchild@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006039 | 11/18/2019 12:24 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 8CB9-MOROSKI] | Gretchen Marsh [marsh.gretchen@gmail.com];Tammy Fairchild [tfairchild@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006040 | 10/7/2019 9:30 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006041 | 9/20/2019 12:47 | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006042 | 9/6/2019 16:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006043 | 8/2/2019 13:56 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006044 | 7/31/2019 18:41 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006045 | 7/9/2019 8:57 | Matt van Steenwyk [matt@vansteenwyk.net] | | Tammy Fairchild [tfairchild@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006046 | 7/8/2019 14:30 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006047 | 7/8/2019 12:48 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006048 | 7/8/2019 11:32 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006049 | 7/2/2019 14:04 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006050 | 7/9/2019 9:09 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006051 | 12/11/2019 18:24 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006052 | 12/11/2019 17:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006053 | 9/5/2019 13:23 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006054 | 4/29/2019 16:38 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006055 | 4/29/2019 16:33 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006056 | 4/29/2019 12:46 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006057 | 4/27/2019 11:08 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006058 | 5/1/2019 10:18 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006059 | 4/25/2019 15:09 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006060 | 4/25/2019 19:56 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006061 | 7/22/2019 12:23 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006062 | 7/22/2019 11:55 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006063 | 7/22/2019 10:57 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006064 | 7/21/2019 9:44 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006065 | 7/19/2019 16:05 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006066 | 7/18/2019 18:53 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006067 | 7/18/2019 18:29 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006068 | 7/18/2019 18:28 | George Olguin [golguin@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006069 | 7/18/2019 17:34 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006070 | 7/18/2019 14:59 | jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006071 | 7/22/2019 13:45 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006072 | 2/21/2020 14:02 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006073 | 3/9/2020 11:50 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006074 | 1/15/2020 12:16 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F8 35B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006075 | 1/16/2020 10:04 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F8 35B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006076 | 1/16/2020 10:02 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F8 35B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006077 | 1/15/2020 18:00 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F8 35B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006078 | 1/15/2020 17:17 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006079 | 1/16/2020 10:03 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006080 | 2/10/2020 12:27 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006081 | 2/21/2020 14:02 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006082 | 3/9/2020 11:51 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006083 | 1/25/2019 12:57 | Chase Martin [cmartin@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Sandy Tighe [sjtighe@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Virginia Casteel [casteel@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006084 | 1/25/2019 12:55 | Tom Madden [tmadden@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Sandy Tighe [sjtighe@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006085 | 1/15/2020 18:00 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006086 | 7/24/2019 4:54 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006087 | 7/24/2019 4:47 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006088 | 7/24/2019 3:42 | jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006089 | 7/24/2019 3:38 | jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006090 | 7/15/2019 12:34 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006091 | 7/15/2019 12:32 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006092 | 7/15/2019 12:30 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006093 | 7/15/2019 12:19 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com];jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006094 | 7/15/2019 12:18 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006095 | 7/15/2019 12:08 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006096 | 7/15/2019 12:04 | Matt van Steenwyk [matt@vansteenwyk.net] | jon marsh [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006097 | 7/15/2019 11:58 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006098 | 7/15/2019 11:21 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com;Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006099 | 7/14/2019 16:24 | jon marsh [jramsix@hotmail.com] | George Olguin [golguin@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com;jgmarsh@tutanota.com | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006100 | 7/14/2019 15:35 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006101 | 7/14/2019 13:52 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006102 | 7/14/2019 10:51 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006103 | 7/14/2019 8:52 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006104 | 2/21/2020 14:02 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006105 | 3/7/2019 12:51 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**
*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*
*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006106 | 5/16/2019 9:42 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006107 | 5/16/2019 9:40 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006108 | 5/16/2019 9:39 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006109 | 5/16/2019 9:34 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006110 | 5/15/2019 15:17 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006111 | 5/15/2019 15:00 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006112 | 5/13/2019 18:48 | jon marsh [jramsix@hotmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006113 | 5/13/2019 16:09 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006114 | 5/13/2019 15:36 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com] | brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006115 | 5/16/2019 10:45 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];brett [steenwykbh@gmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006116 | 2/7/2019 8:50 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006117 | 12/12/2019 14:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen & Jon Marsh [marsh.gretchen@gmail.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006118 | 8/6/2019 13:15 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Tammy Fairchild [tfairchild@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006119 | 2/7/2019 9:33 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006120 | 6/18/2019 12:43 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006121 | 2/12/2019 13:49 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006122 | 2/12/2019 13:50 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006123 | 3/4/2020 13:37 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDDO8BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006124 | 7/14/2019 10:30 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006125 | 10/10/2019 11:52 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006126 | 2/7/2019 9:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006127 | 2/7/2019 9:34 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006128 | 2/7/2019 9:13 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006129 | 8/16/2019 15:01 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006130 | 9/6/2019 11:44 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006131 | 9/6/2019 11:44 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006132 | 3/3/2020 9:27 | Martin Moroski [moroski@ammcglaw.com] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jgmarsh @tutanota.com | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006133 | 3/3/2020 9:27 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jgmarsh @tutanota.com | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006134 | 3/5/2020 9:25 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006135 | 3/5/2020 9:25 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE760SC60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006136 | 1/21/2020 13:22 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006137 | 1/21/2020 13:22 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE760SC60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Tom Madden [tmadden@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006138 | 1/16/2020 13:40 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006139 | 1/16/2020 13:40 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE760SC60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006140 | 1/29/2020 13:32 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Matthew Umhofer [matthew@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006141 | 1/29/2020 13:32 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE760SC60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Matthew Umhofer [matthew@spertuslaw.com] | Chase Martin [cmartin@ammcglaw.com];Diane Bang [diane@spertuslaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006142 | 8/19/2019 12:40 | Matt van Steenwyk [matt@vansteenwyk.net] | Eric Schwefler [eric@calibercpas.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006143 | 2/11/2019 14:33 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006144 | 1/3/2020 16:15 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006145 | 1/3/2020 16:15 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE760SC60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006146 | 11/13/2019 17:12 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006147 | 11/13/2019 17:12 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006148 | 11/15/2019 12:36 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006149 | 11/15/2019 12:36 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006150 | 10/14/2019 13:29 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006151 | 10/14/2019 13:29 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006152 | 11/13/2019 16:51 | Martin Moroski [moroski@ammcglaw.com] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006153 | 11/13/2019 16:51 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Matt van Steenwyk [matt@vansteenwyk.net];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006154 | 10/8/2019 10:07 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006155 | 10/8/2019 10:07 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006156 | 10/16/2019 10:54 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006157 | 10/16/2019 10:54 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006158 | 11/19/2019 12:40 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006159 | 11/19/2019 12:40 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006160 | 10/11/2019 16:27 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006161 | 10/11/2019 16:27 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006162 | 11/8/2019 10:57 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006163 | 11/8/2019 10:57 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=DE7605C60E634CD7979A88BBDD08 BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) [jramsix@hotmail.com] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006164 | 5/1/2019 21:59 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006165 | 5/3/2019 15:21 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk (matt@vansteenwyk.net) | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006166 | 11/18/2019 10:30 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh (jramsix@hotmail.com) | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006167 | 11/22/2019 10:37 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt Van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006168 | 9/20/2019 10:40 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006169 | 9/6/2019 14:14 | Tammy Fairchild [tfairchild@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006170 | 8/1/2019 10:01 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDDO8BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006171 | 7/23/2019 12:31 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006172 | 7/2/2019 10:35 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006173 | 12/11/2019 17:01 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006174 | 12/11/2019 17:01 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDDO8BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006175 | 9/5/2019 13:22 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006176 | 9/5/2019 13:22 | Martin Moroski [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE7605C60E634CD7979A88BBDD08BCB9-MOROSKI] | Matt van Steenwyk [matt@vansteenwyk.net] | Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006177 | 12/12/2019 9:54 | Tammy Fairchild [tfairchild@ammcglaw.com] | Richardson, Matt - MRMC [Matt.Richardson@DignityHealth.org];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com];Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006178 | 3/3/2020 8:12 | Tammy Fairchild [tfairchild@ammcglaw.com] | George Olguin [golguin@ammcglaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Diane Bang [diane@spertuslaw.com] | Martin Moroski [moroski@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006179 | 4/26/2019 15:52 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006180 | 4/25/2019 13:24 | Martin Moroski [moroski@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Tom Madden [tmadden@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Sandy Tighe [sjtighe@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006181 | 3/5/2020 9:43 | Tammy Fairchild [tfairchild@ammcglaw.com] | Diane Bang [diane@spertuslaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];George Olguin [golguin@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006182 | 7/18/2019 14:05 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006183 | 1/24/2020 15:11 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006184 | 3/3/2020 14:45 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006185 | 3/6/2020 16:15 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006186 | 2/21/2020 13:27 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006187 | 2/10/2020 12:03 | George Olguin [/O=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=14ba27971af24c3ca2f7a483ff4f835b-golguin] | 'Matt van Steenwyk' [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006188 | 1/15/2020 10:12 | George Olguin [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=14BA27971AF24C3CA2F7A483FF4F835B-GOLGUIN] | Matt van Steenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006189 | 1/24/2020 15:11 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product | Discussion for the purpose of the rendition of legal advice re shareholder litigation. |
| MVS-006190 | 3/3/2020 14:45 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Matthew Umhofer [matthew@spertuslaw.com];Diane Bang [diane@spertuslaw.com];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006191 | 7/12/2019 10:56 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];Gretchen Marsh [marsh.gretchen@gmail.com];jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006192 | 3/6/2020 16:15 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006193 | 7/23/2019 13:15 | George Olguin [golguin@ammcglaw.com] | Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Chase Martin [cmartin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege;Work Product;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006194 | 11/13/2019 9:01 | Tammy Fairchild [tfairchild@ammcglaw.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];jon marsh [jramsix@hotmail.com];Gretchen Marsh [marsh.gretchen@gmail.com];Chase Martin [cmartin@ammcglaw.com] | George Olguin [golguin@ammcglaw.com] | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006195 | 1/16/2020 19:45 | jon marsh [jramsix@hotmail.com] | Martin Moroski [moroski@ammcglaw.com];Matthew Vansteenwyk [matt@vansteenwyk.net] | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006196 | 2/21/2020 14:54 | Matt van Steenwyk [matt@vansteenwyk.net] | George Olguin [golguin@ammcglaw.com] | Diane Bang [diane@spertuslaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |

**Matthew Van Steenwyk Privilege Log**

*Matthew D. Van Steenwyk v. Kedrin E. Van Steenwyk, et al.*

*2:20-cv-02375-FMO-AFM (C.D. Cal.)*

| | | | | | | |
|---|---|---|---|---|---|---|
| MVS-006197 | 2/11/2019 13:07 | Matt van Steenwyk [matt@vansteenwyk.net] | Martin Moroski [moroski@ammcglaw.com] | Chase Martin [cmartin@ammcglaw.com];Tom Madden [tmadden@ammcglaw.com];George Olguin [golguin@ammcglaw.com];Tammy Fairchild [tfairchild@ammcglaw.com] | Attorney-Client Privilege | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |
| MVS-006198 | 2/26/2020 16:34 | Gretchen Marsh [marsh.gretchen@gmail.com] | Martin Moroski [moroski@ammcglaw.com];Matt van Steenwyk [matt@vansteenwyk.net];jgmarsh@tutanota.com | | Attorney-Client Privilege;Common-Interest Doctrine | Discussion for the purpose of facilitating the rendition of legal advice re shareholder litigation. |